**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**MIAMI DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 1:12-BK-37551-RAM |
| | § | |
| QBEX ELECTRONICS | § | |
| CORPORATION, INC. | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Joel L. Tabas, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)      All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

2)      A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $7,173,163.54 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $401,518.11 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $769,129.55 | | |

3)      Total gross receipts of $1,170,647.66  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,170,647.66 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $3,681,985.00 | $3,925,697.81 | $3,925,697.81 | $401,518.11 |
| Priority Claims: |  |  |  |  |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $470,220.88 | $467,201.48 | $467,201.48 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $301,928.07 | $301,928.07 | $301,928.07 |
| Priority Unsecured Claims (From **Exhibit 6**) | $0.00 | $21,787.84 | $21,787.84 | $0.00 |
| General Unsecured Claims (from **Exhibit 7**) | $4,564,399.67 | $5,215,145.06 | $4,573,470.48 | $0.00 |
| **Total Disbursements** | $8,246,384.67 | $9,934,779.66 | $9,290,085.68 | $1,170,647.66 |

4).  This case was originally filed under chapter 11 on 11/15/2012. The case was converted to one under Chapter 7 on 03/14/2014. The case was pending for 78 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 09/09/2020                    By:    /s/ Joel L. Tabas
                                                      Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Apartment in SanDiego area in Medellin, Colombia | 1110-000 | $56,638.94 |
| Country house in Cali, Colombia | 1110-000 | $3,820.50 |
| Forklifts | 1129-000 | $1,294.55 |
| Inventory Bogota | 1129-000 | $143,768.52 |
| Inventory Miami | 1129-000 | $38,728.22 |
| Office Equipment | 1129-000 | $13,462.36 |
| Qbex Brand | 1129-000 | $2,746.30 |
| Security Deposit with Landlord Pro Logis LP | 1129-000 | $16,022.15 |
| Warehouse Shelving | 1129-000 | $0.05 |
| Wells Fargo | 1129-000 | $164,383.71 |
| Trust Account | 1229-000 | $161,620.93 |
| Adv. against Star Computer Group | 1241-000 | $661.43 |
| Settlement with Ahlo Inc. | 1249-000 | $8,500.00 |
| Settlement with Alfonso | 1249-000 | $2,000.00 |
| Settlement with Allplus Computer Systems, Corp | 1249-000 | $4,500.00 |
| Settlement with ASI Corp | 1249-000 | $4,000.00 |
| Settlement with Avnet, Inc. | 1249-000 | $82,500.00 |
| Settlement with Canon, U.S.A., Inc. | 1249-000 | $60,000.00 |
| Settlement with Casedge, Inc. | 1249-000 | $35,000.00 |
| Settlement with Citi Cards | 1249-000 | $40,000.00 |
| Settlement with Coface North America, Inc. | 1249-000 | $5,000.00 |
| Settlement with Digital Integrators Corporation | 1249-000 | $3,500.00 |
| Settlement with Federal Express Corp. | 1249-000 | $1,500.00 |
| Settlement with Ingram Micro, Inc. | 1249-000 | $175,000.00 |
| Settlement with Intcomex | 1249-000 | $4,000.00 |
| Settlement with IT Market Web | 1249-000 | $40,000.00 |
| Settlement with MA Laboratories, Inc. | 1249-000 | $11,000.00 |
| Settlement with Magnum Freight Corporation | 1249-000 | $5,000.00 |
| Settlement with Patriot Memory, Inc. | 1249-000 | $3,500.00 |
| Settlement with Sakar International, Inc. | 1249-000 | $22,500.00 |
| Settlement with Tech Data Corporation | 1249-000 | $60,000.00 |
| **TOTAL GROSS RECEIPTS** | | $1,170,647.66 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES
NONE

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 34 | EXPORT-IMPORT BANK OF THE US | 4210-000 | $0.00 | $3,681,984.61 | $3,681,984.61 | $157,804.91 |
| | EXPORT-IMPORT BANK | 4210-000 | $0.00 | $243,713.20 | $243,713.20 | $243,713.20 |
| | Bank Leumi USA | 4110-000 | $3,681,985.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $3,681,985.00 | $3,925,697.81 | $3,925,697.81 | $401,518.11 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Joel L. Tabas, Trustee | 2100-000 | NA | $58,371.99 | $58,371.99 | $58,371.99 |
| Joel L. Tabas, Trustee | 2200-000 | NA | $514.28 | $514.28 | $514.28 |
| INTERNATIONAL SURETIES, LTD | 2300-000 | NA | $812.09 | $812.09 | $812.09 |
| TABAS, FREEDMAN, & SOLOFF, P.A. | 2300-000 | NA | ($85.34) | ($85.34) | ($85.34) |
| ACME RECORDS MANAGEMENT, INC. | 2420-000 | NA | $370.00 | $370.00 | $370.00 |
| INTERNATIONAL DATA DEPOSITORY | 2420-000 | NA | $871.05 | $871.05 | $871.05 |
| INTERNATIONAL DATA DEPOSITORY | 2420-000 | NA | $1,700.00 | $1,700.00 | $1,700.00 |
| appraiser's fee | 2500-000 | NA | $366.74 | $366.74 | $366.74 |
| outstanding condo association payments | 2500-000 | NA | $332.80 | $332.80 | $332.80 |
| realtor/special counsel Civik Abogados, S.A. was authorized to (i) collect the settlement/sale amount directly and (ii) pay at closing from the gross proceeds, without further order of the Court: (a) the Travel Expenses; (b) the Notary Expenses and (c) any and all other costs and/or expenses for which the Trustee | 2500-000 | NA | $820.50 | $820.50 | $820.50 |

| | | | | | |
|---|---|---|---|---|---|
| is responsible or which the Trustee otherwise deems necessary to effectuate the sale and transfer of the property, subject to a $1,000.00 U.S. dollar cap. Civik was also directed, per the order, to exchange/convert the net sale proceeds into U.S. dollars and then deliver said net | | | | | |
| travel costs and expenses incurred by buyer to travel to Bogota for closing and deed costs | 2500-000 | NA | $1,472.81 | $1,472.81 | $1,472.81 |
| Union Bank | 2600-000 | NA | $37,806.75 | $37,806.75 | $37,806.75 |
| additional real estate taxes incurred prior to closing | 2820-000 | NA | $590.46 | $590.46 | $590.46 |
| outstanding real estate taxes as of July 2016 | 2820-000 | NA | $1,306.42 | $1,306.42 | $1,306.42 |
| OFFICE OF THE UNITED STATES TRUSTEE | 2950-000 | NA | $4,872.64 | $4,872.64 | $4,872.64 |
| reimbursement of realtorâ€™s marketing expenses | 2990-000 | NA | $211.95 | $211.95 | $211.95 |
| JOEL L. TABAS, ESQ, Attorney for Trustee | 3110-000 | NA | $185,301.00 | $185,301.00 | $185,301.00 |
| JOEL L. TABAS, ESQ, Attorney for Trustee | 3120-000 | NA | $17,971.19 | $17,971.19 | $17,971.19 |
| BRIGARD & URRUTIA ABOGADOS, S.A.S., Attorney for Trustee | 3210-000 | NA | $15,961.65 | $15,961.65 | $15,961.65 |
| CIVIK ABOGADOS SAS, Attorney for Trustee | 3210-000 | NA | $21,037.00 | $18,017.60 | $18,017.60 |
| GENOVESE JOBLOVE & BATTISTA, P.A., Attorney for Trustee | 3210-000 | NA | $95,790.90 | $95,790.90 | $95,790.90 |
| BRIGARD & URRUTIA ABOGADOS, S.A.S., Attorney for Trustee | 3220-000 | NA | $101.23 | $101.23 | $101.23 |
| CIVIK ABOGADOS SAS, Attorney for | 3220-000 | NA | $1,767.00 | $1,767.00 | $1,767.00 |

| | | | | | |
|---|---|---|---|---|---|
| Trustee | | | | | |
| GENOVESE JOBLOVE & BATTISTA, P.A., Attorney for Trustee | 3220-000 | NA | $9,044.80 | $9,044.80 | $9,044.80 |
| THOMAS A. BASTIAN, Accountant for Trustee | 3310-000 | NA | $9,648.00 | $9,648.00 | $9,648.00 |
| THOMAS BASTIAN, Accountant for Trustee | 3320-000 | NA | $431.00 | $431.00 | $431.00 |
| realtorâ€™s commission, Realtor for Trustee | 3510-000 | NA | $2,831.97 | $2,831.97 | $2,831.97 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $470,220.88 | $467,201.48 | $467,201.48 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CBIZ MHM, LLC, Other Professional | 6700-000 | NA | $136,943.90 | $136,943.90 | $136,943.90 |
| GENOVESE JOBLOVE & BATTISTA, P.A., Other Professional | 6700-000 | NA | $39,709.50 | $39,709.50 | $39,709.50 |
| GRAYROBINSON, P.A., Other Professional | 6700-000 | NA | $102,882.07 | $102,882.07 | $102,882.07 |
| MARCUM LLP, Other Professional | 6700-000 | NA | $22,392.60 | $22,392.60 | $22,392.60 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | NA | $301,928.07 | $301,928.07 | $301,928.07 |

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 16A | IRS (PAYMENTS) | 5800-000 | $0.00 | $8,041.00 | $8,041.00 | $0.00 |
| 33 | CUBIX LATIN AMERICA LLC | 5800-000 | $0.00 | $12,600.00 | $12,600.00 | $0.00 |
| 39 | STATE OF FLORIDA DEPARTMENT OF REVE | 5800-000 | $0.00 | $1,146.84 | $1,146.84 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $21,787.84 | $21,787.84 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | IPEX INFOTECH INC. | 7100-000 | $0.00 | $63,000.00 | $63,000.00 | $0.00 |
| 2 | BENQ LATIN AMERICA CORP. | 7100-000 | $89,900.00 | $89,900.00 | $89,900.00 | $0.00 |
| 3 | STAR COMPUTER GROUP | 7100-000 | $106,990.00 | $106,990.00 | $0.00 | $0.00 |
| 4 | ELITEGROUP COMPUTER SYSTEMS INC. | 7100-000 | $33,662.00 | $50,422.10 | $50,422.10 | $0.00 |
| 5 | DIGITAL INTEGRATORS CORPORATION | 7100-000 | $18,339.86 | $18,339.86 | $0.00 | $0.00 |
| 6 | AMERICAN HONDA FINANCE CORPORATION | 7100-000 | $0.00 | $293.82 | $293.82 | $0.00 |
| 7 | TP-LINK USA CORPORATION | 7100-000 | $64,927.16 | $98,998.57 | $98,998.57 | $0.00 |
| 8 | CUBIX LATIN AMERICA LLC | 7100-000 | $0.00 | $13,414.31 | $13,414.31 | $0.00 |
| 9 | SANDISK CORPORATION | 7100-000 | $24,146.00 | $120,546.00 | $120,546.00 | $0.00 |
| 10 | TECH DATA CORPORATION | 7100-000 | $467,056.27 | $474,225.09 | $0.00 | $0.00 |
| 11 | MA LABORATORIES | 7100-000 | $0.00 | $20,310.00 | $20,310.00 | $0.00 |
| 12 | GENERAL PROCUREMENT INC. | 7100-000 | $0.00 | $75,500.00 | $75,500.00 | $0.00 |
| 13 | EULER HERMES NORTH AMERICA | 7100-000 | $0.00 | $474,225.09 | $474,225.09 | $0.00 |
| 14 | BIOSTAR MICROTECH (USA) CORP | 7100-000 | $8,538.75 | $8,625.00 | $8,625.00 | $0.00 |
| 15 | EULER HERMES NORTH AMERICA | 7100-000 | $0.00 | $888,356.36 | $888,356.36 | $0.00 |
| 16B | IRS (PAYMENTS) | 7100-000 | $0.00 | $1,107.42 | $1,107.42 | $0.00 |
| 17 | BANK | 7100-000 | $0.00 | $169,213.22 | $169,213.22 | $0.00 |

| | SINOPAC | | | | | |
|---|---|---|---|---|---|---|
| 18B | AVNET, INC | 7100-000 | $0.00 | $82,500.00 | $82,500.00 | $0.00 |
| 18A | AVNET, INC | 7100-000 | $19,440.00 | $19,440.00 | $19,440.00 | $0.00 |
| 19 | ATRADIUS TRADE CREDIT INSURANCE | 7100-000 | $0.00 | $273,290.24 | $273,290.24 | $0.00 |
| 20 | ALLPLUS COMPUTER SYSTEMS CORP | 7100-000 | $0.00 | $14,229.84 | $0.00 | $0.00 |
| 21 | NANJING WANLIDA SEEING AND HEARING | 7100-000 | $129,370.00 | $291,600.00 | $291,600.00 | $0.00 |
| 22 | PATRIOT MEMORY LLC | 7100-000 | $63,301.00 | $63,325.00 | $63,325.00 | $0.00 |
| 23 | EULER HERMES NORTH AMERICA | 7100-000 | $0.00 | $211,695.58 | $211,695.58 | $0.00 |
| 24 | MAGNUM FREIGHT CORP. | 7100-000 | $12,322.19 | $13,659.95 | $0.00 | $0.00 |
| 25 | INTCOMEX | 7100-000 | $208,075.00 | $208,075.00 | $208,075.00 | $0.00 |
| 26 | RAINBOW COMPUTERS CORPORATION | 7100-000 | $118,456.00 | $118,456.00 | $118,456.00 | $0.00 |
| 27 | STATE OF FLORIDA DEPARTMENT OF REVE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 28 | WELLS FARGO BANK, NATIONAL ASSOCIAT | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 29 | KOREA TRADE INSURANCE CORP(KSURE) | 7100-000 | $0.00 | $412,726.00 | $412,726.00 | $0.00 |
| 30 | TCC S.A. | 7100-000 | $97,811.41 | $120,041.45 | $120,041.45 | $0.00 |
| 31 | HONGFUTAI PRECISION ELECTRONIC (YAN | 7100-000 | $0.00 | $246,400.00 | $246,400.00 | $0.00 |
| 32 | MICROSOFT CORPORATION AND MICROSOFT | 7100-000 | $216,254.80 | $215,287.60 | $215,287.60 | $0.00 |
| 35 | TRANSPORTAD ORA COMERCIAL COLOMBIA S | 7100-000 | $0.00 | $113,568.79 | $113,568.79 | $0.00 |
| 36 | WOW LOGISTICS | 7100-000 | $6,969.50 | $8,180.00 | $8,180.00 | $0.00 |

| | COLOMBIA S.A | | | | | |
|---|---|---|---|---|---|---|
| 37 | PLATZ 74 S.A. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 38 | BANCO DE BOGOTA | 7100-000 | $0.00 | $54,972.93 | $54,972.93 | $0.00 |
| 42 | ALLPLUS COMPUTER SYSTEMS CORP. | 7200-000 | $0.00 | $14,229.84 | $0.00 | $0.00 |
| 43 | CANON U.S.A., INC. | 7100-000 | $505,705.01 | $60,000.00 | $60,000.00 | $0.00 |
| | Arvato Digital Services Colombia | 7100-000 | $4,236.00 | $0.00 | $0.00 | $0.00 |
| | Blue Cargo S.A.S. | 7100-000 | $5,312.00 | $0.00 | $0.00 | $0.00 |
| | Casedge, Inc. | 7100-000 | $204,400.00 | $0.00 | $0.00 | $0.00 |
| | Citi Advantage Business Card | 7100-000 | $66,004.50 | $0.00 | $0.00 | $0.00 |
| | Columbus Networks Colombia Ltda | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Envia Colvanes Ltda. | 7100-000 | $15,928.85 | $0.00 | $0.00 | $0.00 |
| | FedEx | 7100-000 | $6,860.00 | $0.00 | $0.00 | $0.00 |
| | Florida Trade Consolidators | 7100-000 | $5,522.10 | $0.00 | $0.00 | $0.00 |
| | Imobiliaria Aliadas SAS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Ingram Micro | 7100-000 | $888,356.36 | $0.00 | $0.00 | $0.00 |
| | IPEX Intouch, Inc. | 7100-000 | $63,000.00 | $0.00 | $0.00 | $0.00 |
| | L.G. Electronics Colombia | 7100-000 | $412,726.00 | $0.00 | $0.00 | $0.00 |
| | Luis L. Ariza | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Master Freight International | 7100-000 | $925.25 | $0.00 | $0.00 | $0.00 |
| | Movistar | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Olarte Moure & Cia | 7100-000 | $1,578.78 | $0.00 | $0.00 | $0.00 |
| | Port Europa SAS | 7100-000 | $53,332.40 | $0.00 | $0.00 | $0.00 |
| | Pro-Logis, LP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | ServiEntrega | 7100-000 | $14,037.53 | $0.00 | $0.00 | $0.00 |
| | Tampa Cargo S.A. | 7100-000 | $240.00 | $0.00 | $0.00 | $0.00 |
| | Transava, Inc. | 7100-000 | $245,590.30 | $0.00 | $0.00 | $0.00 |
| | Une | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | US105 General Procurement, Inc. | 7100-000 | $75,500.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Vickers Colombia S.A.S. | 7100-000 | $13,612.00 | $0.00 | $0.00 | $0.00 |
| | VoIP Supply, Inc. | 7100-000 | $165.11 | $0.00 | $0.00 | $0.00 |
| | Voltronic Power Technology | 7100-000 | $169,843.22 | $0.00 | $0.00 | $0.00 |
| | Wintek Inc. Ltd. | 7100-000 | $125,964.32 | $0.00 | $0.00 | $0.00 |
| | Zona Franca de Bogota Colombia | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $4,564,399.67 | $5,215,145.06 | $4,573,470.48 | $0.00 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:  1        Exhibit 8

| | |
|---|---|
| Case No.: | 12-37551-RAM |
| Case Name: | QBEX ELECTRONICS CORPORATION, INC. |
| For the Period Ending: | 9/9/2020 |

| | |
|---|---|
| Trustee Name: | Joel L. Tabas |
| Date Filed (f) or Converted (c): | 03/14/2014 (c) |
| §341(a) Meeting Date: | 04/22/2014 |
| Claims Bar Date: | 07/21/2014 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| Ref. # | | | | | |
|---|---|---|---|---|---|
| 1 | Apartment in Puesta del Sol building in Santa Mart | $75,000.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | Apartment in Puesta del Sol building in Santa Marta, Colomia | | | | |
| | Sold during Chapter 11 Order (1) Authorizing Sale of Real Property Free and Clear Pursuant to 11 USC § 363 Nunc Pro Tunc to July 22, 2013; (II) Approving the Terms of Sale; and (III) Granting Related Relief, 12/12/13 (ECF 282) | | | | |
| 2 | Two 5,000 square meters at Sierras del Paguey Resi | $150,000.00 | $27,000.00 | OA | $0.00 | FA |
| Asset Notes: | Two 5,000 square meters at Sierras del Paguey Residential planned community, Colombia | | | | |
| | Trustee's Notice of Abandonment, 12/20/18 (ECF 579) | | | | |
| 3 | Apartment in SanDiego area in Medellin, Colombia | $90,000.00 | $12,000.00 | | $56,638.94 | FA |
| Asset Notes: | Apartment in SanDiego area in Medellin, Colombia | | | | |
| | Order Granting Motion for Entry of Order (1) Approving Proposed Private Sale of Estate's Right Title and Interest in Real Property to Free and Clear of Liens, Claims and Encumbrances; (2) Authorizing Payment of Realtor's Commission and Expenses, Tax Claim, Association Claim and Other Related Closing Costs; and (3) Granting Additional Relief, 9/2/16 (ECF 552) | | | | |
| 4 | Country house in Cali, Colombia | $65,000.00 | $4,121.86 | | $3,820.50 | FA |
| Asset Notes: | Country house in Cali, Colombia | | | | |
| | Final Order Granting Motion to Approve (1) Proposed Private Sale of Estate's Right, Title and Interest in Real Property to Pablo Salguero Salinas and (2) Compromise and Settlement Between Trustee and Pablo Salguero Salinas, 2/5/18 (ECF 573) | | | | |
| 5 | Lotes 9 - 10 - 11 Manzana L, Municipio de Girardot **(u)** | $20,000.00 | Unknown | | $0.00 | FA |
| Asset Notes: | Lotes 9 - 10 - 11 Manzana L, Municipio de Girardot Departamento de Cundinamarca. | | | | |
| | Added on Amended Schedule A, 7/1/13 (ECF 208) | | | | |
| | Order Granting Trustee's Motion to Approve Proposed Private Sale of Estate's Right, Title and Interest in Real Property to Civic Abogados, S.A.S., 8/22/19 (ECF 598) | | | | |
| 6 | Trust Account **(u)** | $0.00 | $161,620.93 | | $161,620.93 | FA |
| Asset Notes: | Chapter 11 Trust Account | | | | |
| 7 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 8 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | Pursuant to Demand | | | | |
| 9 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 10 | Settlement with Ingram Micro, Inc. **(u)** | $0.00 | $175,000.00 | | $175,000.00 | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:    2          Exhibit 8

| | | |
|---|---|---|
| **Case No.:** | 12-37551-RAM | |
| **Case Name:** | QBEX ELECTRONICS CORPORATION, INC. | |
| **For the Period Ending:** | 9/9/2020 | |

| | |
|---|---|
| **Trustee Name:** | Joel L. Tabas |
| **Date Filed (f) or Converted (c):** | 03/14/2014 (c) |
| **§341(a) Meeting Date:** | 04/22/2014 |
| **Claims Bar Date:** | 07/21/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | Order Granting Trustee's Motion to Approve Stipulation to Compromise Controversy with Ingram Micro, Inc., 07/21/15 (ECF 456) | | | | | |
| **Ref. #** | | | | | | |
| 11 | Settlement with Allplus Computer Systems, Corp **(u)** | $0.00 | $4,500.00 | | $4,500.00 | FA |
| **Asset Notes:** | Adv Proc 15-01137 | | | | | |
| | Order Granting Trustee's First Omnibus Motion to Approve Settlement Agreement, 8/31/15 (ECF 471) | | | | | |
| 12 | Settlement with Federal Express Corp. **(u)** | $0.00 | $1,500.00 | | $1,500.00 | FA |
| **Asset Notes:** | Adv Proc 15-01144 | | | | | |
| | Order Granting Trustee's First Omnibus Motion to Approve Settlement Agreement, 8/31/15 (ECF 471) | | | | | |
| 13 | Settlement with Citi Cards **(u)** | $0.00 | $40,000.00 | | $40,000.00 | FA |
| **Asset Notes:** | Adv Proc 15-01141 | | | | | |
| | Order Granting Trustee's First Omnibus Motion to Approve Settlement Agreement, 8/31/15 (ECF 471) | | | | | |
| 14 | Settlement with ASI Corp **(u)** | $0.00 | $4,000.00 | | $4,000.00 | FA |
| **Asset Notes:** | Adv Proc 15-01138 | | | | | |
| | Order Granting Trustee's First Omnibus Motion to Approve Settlement Agreement, 8/31/15 (ECF 471) | | | | | |
| 15 | Settlement with Intcomex **(u)** | $0.00 | $4,000.00 | | $4,000.00 | FA |
| **Asset Notes:** | Adv Proc 15-01153 | | | | | |
| | Order Granting Trustee's First Omnibus Motion to Approve Settlement Agreement, 8/31/15 (ECF 471) | | | | | |
| 16 | Settlement with Alfonso **(u)** | $0.00 | $35,000.00 | | $2,000.00 | FA |
| **Asset Notes:** | Adv Proc 15-01168 | | | | | |
| | Order Granting Trustee's Motion to Approve Stipulation for Compromise and Settlement Regarding Adv. 15-1168 and Mutual Release Between Trustee and Jorge Alfonso, 10/28/15 (ECF 494) | | | | | |
| | Order Granting Motion for Entry of Order Approving Proposed Private Sale of Estate's Right, Title and Interest in Final Judgment, 4/25/17 (ECF 560) | | | | | |
| 17 | Settlement with Ahlo Inc. **(u)** | $0.00 | $8,500.00 | | $8,500.00 | FA |
| **Asset Notes:** | Adv Proc 15-01136 | | | | | |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    3          Exhibit 8

| | |
|---|---|
| **Case No.:** 12-37551-RAM | **Trustee Name:** Joel L. Tabas |
| **Case Name:** QBEX ELECTRONICS CORPORATION, INC. | **Date Filed (f) or Converted (c):** 03/14/2014 (c) |
| **For the Period Ending:** 9/9/2020 | **§341(a) Meeting Date:** 04/22/2014 |
| | **Claims Bar Date:** 07/21/2014 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| *Order Granting Trustee's Second Omnibus Motion to Approve Settlement Agreements, 11/02/15 (ECF 496)* | | | | | |

**Ref. #**

| | | | | | |
|---|---|---|---|---|---|
| 18 | Settlement with Avnet, Inc.                                    (u) | $0.00 | $82,500.00 | | $82,500.00 | FA |

**Asset Notes:**    Adv Proc 15-01139

*Order Granting Trustee's Second Omnibus Motion to Approve Settlement Agreements, 11/02/15 (ECF 496)*

| | | | | | |
|---|---|---|---|---|---|
| 19 | Settlement with Coface North America, Inc.          (u) | $0.00 | $5,000.00 | | $5,000.00 | FA |

**Asset Notes:**    Coface North America Insurance Company
Adv Proc 15-01142

*Order Granting Trustee's Second Omnibus Motion to Approve Settlement Agreements, 11/02/15 (ECF 496)*

| | | | | | |
|---|---|---|---|---|---|
| 20 | Settlement with Digital Integrators Corporation     (u) | $0.00 | $3,500.00 | | $3,500.00 | FA |

**Asset Notes:**    Adv Proc 15-01143

*Order Granting Trustee's Second Omnibus Motion to Approve Settlement Agreements, 11/02/15 (ECF 496)*

| | | | | | |
|---|---|---|---|---|---|
| 21 | Settlement with MA Laboratories, Inc.                  (u) | $0.00 | $11,000.00 | | $11,000.00 | FA |

**Asset Notes:**    Adv Proc 15-01146

*Order Granting Trustee's Second Omnibus Motion to Approve Settlement Agreements, 11/02/15 (ECF 496)*

| | | | | | |
|---|---|---|---|---|---|
| 22 | Settlement with Magnum Freight Corporation       (u) | $0.00 | $5,000.00 | | $5,000.00 | FA |

**Asset Notes:**    Adv Proc 15-01147

*Order Granting Trustee's Second Omnibus Motion to Approve Settlement Agreements, 11/02/15 (ECF 496)*

| | | | | | |
|---|---|---|---|---|---|
| 23 | Settlement with Patriot Memory, Inc.                    (u) | $0.00 | $3,500.00 | | $3,500.00 | FA |

**Asset Notes:**    Adv Proc 15-01150

*Order Granting Trustee's Second Omnibus Motion to Approve Settlement Agreements, 11/02/15 (ECF 496)*

| | | | | | |
|---|---|---|---|---|---|
| 24 | Settlement with Canon, U.S.A., Inc.                     (u) | $0.00 | $60,000.00 | | $60,000.00 | FA |

**Asset Notes:**    Adv Proc 15-1163

*Order Granting Trustee's Motion to Approve Stipulation for Compromise and Settlement Regarding Adversary Proceeding and Mutual Release Between Trustee and Canon, U.S.A., Inc.,*

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   4        Exhibit 8

| | |
|---|---|
| **Case No.:** | 12-37551-RAM |
| **Case Name:** | QBEX ELECTRONICS CORPORATION, INC. |
| **For the Period Ending:** | 9/9/2020 |

| | |
|---|---|
| **Trustee Name:** | Joel L. Tabas |
| **Date Filed (f) or Converted (c):** | 03/14/2014 (c) |
| **§341(a) Meeting Date:** | 04/22/2014 |
| **Claims Bar Date:** | 07/21/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | 12/01/15 (ECF 504) | | | | | |
| **Ref. #** | | | | | | |
| 25 | Settlement with IT Market Web                    (u) | $0.00 | $40,000.00 | | $40,000.00 | FA |
| **Asset Notes:** | Adv Proc 15-1145 | | | | | |
| | Order Granting Trustee's Third Omnibus Motion to Approve Settlement Agreements, 4/4/16 (ECF 525) | | | | | |
| 26 | Settlement with Sakar International, Inc.         (u) | $0.00 | $22,500.00 | | $22,500.00 | FA |
| **Asset Notes:** | Adv Proc 15-1152 | | | | | |
| | Order Granting Trustee's Third Omnibus Motion to Approve Settlement Agreements, 4/4/16 (ECF 525) | | | | | |
| 27 | Settlement with Tech Data Corporation            (u) | $0.00 | $60,000.00 | | $60,000.00 | FA |
| **Asset Notes:** | Adv Proc 15-1155 | | | | | |
| | Order Granting Trustee's Third Omnibus Motion to Approve Settlement Agreements, 4/4/16 (ECF 525) | | | | | |
| 28 | Settlement with Casedge, Inc.                    (u) | $0.00 | $35,000.00 | | $35,000.00 | FA |
| **Asset Notes:** | Adv Proc 15-01140 | | | | | |
| | Order Granting Trustee's Third Omnibus Motion to Approve Settlement Agreements, 4/4/16 (ECF 525) | | | | | |
| 29 | Wells Fargo | $74,351.13 | $74,351.13 | | $164,383.71 | FA |
| **Asset Notes:** | Turned over by Wells Fargo | | | | | |
| 30 | Bank Leumi | $0.00 | $0.00 | | $0.00 | FA |
| 31 | Security Deposit with Landlord Pro Logis LP | $3,280.00 | $3,280.00 | | $16,022.15 | FA |
| 32 | Stocks in Subsidiaries in Colombia | Unknown | $0.00 | | $0.00 | FA |
| 33 | Accounts Receivable | $4,368,375.56 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Trustee's Notice of Abandonment, 11/4/16 (ECF 556) | | | | | |
| 34 | Non trade Receivables | $892,072.98 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Trustee's Notice of Abandonment, 11/4/16 (ECF 556) | | | | | |
| 35 | Construction Claim on Warehouse | $1,000,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | located in Bquilla Colombia against PLATZ 74 S.A. the Builder/Seller | | | | | |
| | Trustee's Notice of Abandonment, 11/4/16 (ECF 556) | | | | | |
| 36 | Qbex Brand | $50,000.00 | $2,746.30 | | $2,746.30 | FA |
| **Asset Notes:** | Order Granting Trustee's Expedited Motion to Approve Proposed Private Sale of Estate's Right, Title and Interest in Certain Personal Property, 4/18/14 (ECF 334) | | | | | |
| 37 | Forklifts | $23,569.00 | $1,294.55 | | $1,294.55 | FA |
| **Asset Notes:** | Included in settlement with Asset #36 | | | | | |
| 38 | Office Equipment | $245,100.00 | $13,462.36 | | $13,462.36 | FA |
| **Asset Notes:** | Included in settlement with Asset #36 | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   5        Exhibit 8

| Case No.: | 12-37551-RAM | Trustee Name: | Joel L. Tabas |
|---|---|---|---|
| Case Name: | QBEX ELECTRONICS CORPORATION, INC. | Date Filed (f) or Converted (c): | 03/14/2014 (c) |
| For the Period Ending: | 9/9/2020 | §341(a) Meeting Date: | 04/22/2014 |
| | | Claims Bar Date: | 07/21/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 39 | Warehouse Shelving | $0.00 | $0.05 | | $0.05 | FA |
| Asset Notes: | Included in settlement with Asset #36 | | | | | |
| 40 | Inventory Miami | $705,098.44 | $38,728.22 | | $38,728.22 | FA |
| Asset Notes: | Included in settlement with Asset #36 | | | | | |
| 41 | Inventory Bogota | $2,617,495.90 | $143,768.52 | | $143,768.52 | FA |
| Asset Notes: | Included in settlement with Asset #36 | | | | | |
| 42 | Prepaid Expenses | $667,715.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | Trustee's Notice of Abandonment, 11/4/16 (ECF 556) | | | | | |
| 43 | Adv. against Star Computer Group **(u)** | $0.00 | $661.43 | | $661.43 | FA |
| Asset Notes: | Adv. Case No. 15-01154-RAM - Defendant filed Bankruptcy | | | | | |
| | Amount paid pursuant to Trustee's POC in related bankruptcy case of Star Computer Group, Case No. 15-28100-BKC-AJC | | | | | |

TOTALS (Excluding unknown value)                                                                 **Gross Value of Remaining Assets**

**$11,047,058.01**        **$1,083,535.35**                **$1,170,647.66**                **$0.00**

| Initial Projected Date Of Final Report (TFR): | 09/30/2016 | Current Projected Date Of Final Report (TFR): | 12/31/2019 | /s/ JOEL L. TABAS |
|---|---|---|---|---|
| | | | | JOEL L. TABAS |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 12-37551-RAM | Trustee Name: |
| Case Name: | QBEX ELECTRONICS CORPORATION, INC. | Bank Name: |
| Primary Taxpayer ID #: | **-***2355 | Checking Acct #: |
| Co-Debtor Taxpayer ID #: | | Account Title: |

| Trustee Name: | Joel L. Tabas |
|---|---|
| Bank Name: | Union Bank |
| Checking Acct #: | ******6211 |
| Account Title: | Checking Account (Non-Interest Earn |

| | |
|---|---|
| For Period Beginning: | 11/15/2012 |
| For Period Ending: | 9/9/2020 |

| | |
|---|---|
| Blanket bond (per case limit): | $52,222,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/19/2014 | (6) | GRAY ROBINSON ATTORNEYS AT LAW | Trust Account Check | 1229-000 | $161,620.93 | | $161,620.93 |
| 04/09/2014 | | BENNETT G. FELDMAN | Order Granting Trustee's Expedited Motion to Approve Proposed Private Sale of Estate's Right, Title and Interest in Certain Personal Property, 4/18/14 (ECF 334) | * | $50,000.00 | | $211,620.93 |
| | {36} | | Asset 36                                    $2,746.30 | 1129-000 | | | $211,620.93 |
| | {37} | | Asset 37                                    $1,294.55 | 1129-000 | | | $211,620.93 |
| | {38} | | Asset 38                                  $13,462.36 | 1129-000 | | | $211,620.93 |
| | {39} | | Asset 39                                         $0.05 | 1129-000 | | | $211,620.93 |
| | {40} | | Asset 40                                  $32,496.74 | 1129-000 | | | $211,620.93 |
| 04/16/2014 | | BENNETT G. FELDMAN | Order Granting Trustee's Expedited Motion to Approve Proposed Private Sale of Estate's Right, Title and Interest in Certain Personal Property, 4/18/14 (ECF 334) | * | $150,000.00 | | $361,620.93 |
| | {40} | | Asset 40                                    $6,231.48 | 1129-000 | | | $361,620.93 |
| | {41} | | Asset 41                                 $143,768.52 | 1129-000 | | | $361,620.93 |
| 04/25/2014 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $92.99 | $361,527.94 |
| 05/27/2014 | (29) | WELLS FARGO | TURNOVER OF BALANCE IN ACCOUNT | 1129-000 | $1,957.30 | | $363,485.24 |
| 05/27/2014 | (29) | WELLS FARGO | TURNOVER OF BALANCE IN ACCOUNT | 1129-000 | $162,426.41 | | $525,911.65 |
| 05/27/2014 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $383.47 | $525,528.18 |
| 06/25/2014 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $568.77 | $524,959.41 |
| 07/01/2014 | 10001 | EXPORT-IMPORT BANK | Order Granting Trustee's Motion for Authority to Pay Export-Import Bank of the United States, 6/12/14 (ECF 366) | 4210-000 | | $243,713.20 | $281,246.21 |
| 07/02/2014 | (31) | AMB HTD-BEACON CENTRE, LLC | Security Deposit | 1129-000 | $10,816.17 | | $292,062.38 |
| 07/07/2014 | 10002 | BRIGARD & URRUTIA ABOGADOS, S.A.S. | Order Granting Trustee's Motion for Employment of Brigard & Urrutia Abogados S.A.A as Special Counsel for the Trustee, 6/20/14 (ECF 368)<br><br>Retainer Fee | 3210-000 | | $5,000.00 | $287,062.38 |
| 07/25/2014 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $755.73 | $286,306.65 |
| | | | **SUBTOTALS** | | $536,820.81 | $250,514.16 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-37551-RAM | Trustee Name: | Joel L. Tabas |
|---|---|---|---|
| Case Name: | QBEX ELECTRONICS CORPORATION, INC. | Bank Name: | Union Bank |
| Primary Taxpayer ID #: | **-***2355 | Checking Acct #: | ******6211 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account (Non-Interest Earn |
| For Period Beginning: | 11/15/2012 | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 9/9/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/25/2014 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $584.71 | $285,721.94 |
| 09/25/2014 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $428.22 | $285,293.72 |
| 10/27/2014 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $410.85 | $284,882.87 |
| 11/25/2014 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $423.93 | $284,458.94 |
| 12/02/2014 | (31) | AMB HTD-BEACON CENTRE, LLC | Security Deposit | 1129-000 | $5,205.98 | | $289,664.92 |
| 12/24/2014 | 10003 | TABAS FREEDMAN SOLOFF | Order Approving First Interim Application for Compensation, 12/22/14 (ECF 397) | 3110-000 | | $36,020.80 | $253,644.12 |
| 12/24/2014 | 10004 | TABAS FREEDMAN SOLOFF | Order Approving First Interim Application for Compensation, 12/22/14 (ECF 397) | 3120-000 | | $3,293.46 | $250,350.66 |
| 12/26/2014 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $409.64 | $249,941.02 |
| 01/12/2015 | 10005 | INTERNATIONAL SURETIES, LTD | 2015 Chapter 7 Trustee Bond Number 016027932 ($80 per $1,000. on deposit as of November 30, 2014), pursuant to Local Rule 2016-1(A)(k) | 2300-000 | | $227.57 | $249,713.45 |
| 01/26/2015 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $429.91 | $249,283.54 |
| 02/25/2015 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $380.60 | $248,902.94 |
| 03/09/2015 | 10006 | BRIGARD & URRUTIA ABOGADOS, S.A.S. | Order Approving First and Final Application for Compensation, 2/24/15 (ECF 414) | 3210-000 | | $10,961.65 | $237,941.29 |
| 03/09/2015 | 10007 | BRIGARD & URRUTIA ABOGADOS, S.A.S. | Order Approving First and Final Application for Compensation, 2/24/15 (ECF 414) | 3220-000 | | $101.23 | $237,840.06 |
| 03/25/2015 | | TABAS, FREEDMAN, & SOLOFF, P.A. | BOND REIMBURSEMENT | 2300-000 | | ($85.34) | $237,925.40 |
| 03/25/2015 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $334.58 | $237,590.82 |
| 04/27/2015 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $369.86 | $237,220.96 |
| 05/18/2015 | 10008 | ACME RECORDS MANAGEMENT, INC. | Order Granting Trustee's Motion to Pay Storage Charges, 5/15/15 (ECF 451) Invoice #3965 | 2420-000 | | $120.00 | $237,100.96 |
| 05/26/2015 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $357.58 | $236,743.38 |
| | | | | **SUBTOTALS** | $5,205.98 | $54,769.25 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 12-37551-RAM |
| Case Name: | QBEX ELECTRONICS CORPORATION, INC. |
| Primary Taxpayer ID #: | **-***2355 |
| Co-Debtor Taxpayer ID #: | |
| | |
| For Period Beginning: | 11/15/2012 |
| For Period Ending: | 9/9/2020 |

| | |
|---|---|
| Trustee Name: | Joel L. Tabas |
| Bank Name: | Union Bank |
| Checking Acct #: | ******6211 |
| Account Title: | Checking Account (Non-Interest Earn |
| Blanket bond (per case limit): | $52,222,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/08/2015 | 10009 | ACME RECORDS MANAGEMENT, INC. | Order Granting Trustee's Motion to Pay Storage Charges, 5/15/15 (ECF 451) Invoice #3976 | 2420-000 | | $50.00 | $236,693.38 |
| 06/25/2015 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $354.53 | $236,338.85 |
| 07/07/2015 | 10010 | ACME RECORDS MANAGEMENT, INC. | Order Granting Trustee's Motion to Pay Storage Charges, 5/15/15 (ECF 451) Invoice #4001 | 2420-000 | | $50.00 | $236,288.85 |
| 07/22/2015 | ( 11) | ALLPLUS COMPUTER SYSTEMS CORP | Order Granting Trustee's First Omnibus Motion to Approve Settlement Agreement, 8/31/15 (ECF 471) | 1249-000 | $4,500.00 | | $240,788.85 |
| 07/22/2015 | (12) | FEDEX | Order Granting Trustee's First Omnibus Motion to Approve Settlement Agreement, 8/31/15 (ECF 471) | 1249-000 | $1,500.00 | | $242,288.85 |
| 07/27/2015 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $340.37 | $241,948.48 |
| 08/10/2015 | 10011 | ACME RECORDS MANAGEMENT, INC. | Order Granting Trustee's Motion to Pay Storage Charges, 5/15/15 (ECF 451) Invoice #4026 | 2420-000 | | $50.00 | $241,898.48 |
| 08/11/2015 | ( 10) | INGRAM MICRO, INC. | Order Granting Trustee's Motion to Approve Stipulation to Compromise Controversy with Ingram Micro, Inc., 7/21/15 (ECF 456) | 1249-000 | $175,000.00 | | $416,898.48 |
| 08/25/2015 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $353.72 | $416,544.76 |
| 08/28/2015 | (13) | CITI BANK | Order Granting Trustee's First Omnibus Motion to Approve Settlement Agreement, 8/31/15 (ECF 471) | 1249-000 | $40,000.00 | | $456,544.76 |
| 09/23/2015 | (14) | ASI CORP | Order Granting Trustee's First Omnibus Motion to Approve Settlement Agreement, 8/31/15 (ECF 471) | 1249-000 | $4,000.00 | | $460,544.76 |
| 09/23/2015 | (15) | INTCOMEX | Order Granting Trustee's First Omnibus Motion to Approve Settlement Agreement, 8/31/15 (ECF 471) | 1249-000 | $4,000.00 | | $464,544.76 |
| 09/25/2015 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $529.17 | $464,015.59 |
| 10/14/2015 | 10012 | TABAS FREEDMAN SOLOFF | Order Approving Second Interim Application for Compensation, 10/13/2015 (ECF 486) | 3110-000 | | $46,360.40 | $417,655.19 |
| | | | **SUBTOTALS** | | $229,000.00 | $48,088.19 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 4          Exhibit 9

| | | |
|---|---|---|
| Case No. | 12-37551-RAM | |
| Case Name: | QBEX ELECTRONICS CORPORATION, INC. | |
| Primary Taxpayer ID #: | **-***2355 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/15/2012 | |
| For Period Ending: | 9/9/2020 | |

| | |
|---|---|
| Trustee Name: | Joel L. Tabas |
| Bank Name: | Union Bank |
| Checking Acct #: | ******6211 |
| Account Title: | Checking Account (Non-Interest Earn |
| Blanket bond (per case limit): | $52,222,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 10/14/2015 | 10013 | TABAS FREEDMAN SOLOFF | Order Approving Second Interim Application for Compensation, 10/13/2015 (ECF 486) | 3120-000 | | $5,022.51 | $412,632.68 |
| 10/20/2015 | 10014 | Reverses Check # 10014 | Order Approving First Interim

Stop Payment - Incorrect name | 3210-000 | | ($12,077.60) | $424,710.28 |
| 10/20/2015 | 10014 | CIVIK ABOGADOS SAS | Order Approving First Interim Application for Compensation and Reimbursement of Expenses to Special Counsel for Chapter 7 Trustee, 09/30/15 (ECF 483) | 3210-000 | | $12,077.60 | $412,632.68 |
| 10/20/2015 | 10015 | Reverses Check # 10015 | Order Approving First Interim

Incorrect name | 3220-000 | | ($1,767.00) | $414,399.68 |
| 10/20/2015 | 10015 | CIVIK ABOGADOS SAS | Order Approving First Interim Application for Compensation and Reimbursement of Expenses to Special Counsel for Chapter 7 Trustee, 09/30/15 (ECF 483) | 3220-000 | | $1,767.00 | $412,632.68 |
| 10/20/2015 | 10016 | CIVIK ABOGADOS SAS | Order Approving First Interim Application for Compensation and Reimbursement of Expenses to Special Counsel for Chapter 7 Trustee, 09/30/15 (ECF 483) | 3210-000 | | $12,077.60 | $400,555.08 |
| 10/20/2015 | 10017 | CIVIK ABOGADOS SAS | Order Approving First Interim Application for Compensation and Reimbursement of Expenses to Special Counsel for Chapter 7 Trustee, 09/30/15 (ECF 483) | 3220-000 | | $1,767.00 | $398,788.08 |
| 10/26/2015 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $659.21 | $398,128.87 |
| 11/02/2015 | 10018 | ACME RECORDS MANAGEMENT, INC. | Order Granting Trustee's Motion to Pay Storage Charges, 5/15/15 (ECF 451) Invoice #4049 | 2420-000 | | $50.00 | $398,078.87 |

|  |  | **SUBTOTALS** | $0.00 | $19,576.32 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 12-37551-RAM | Trustee Name: Joel L. Tabas |
| Case Name: | QBEX ELECTRONICS CORPORATION, INC. | Bank Name: Union Bank |
| Primary Taxpayer ID #: | **-***2355 | Checking Acct #: ******6211 |
| Co-Debtor Taxpayer ID #: | | Account Title: Checking Account (Non-Interest Earn |
| For Period Beginning: | 11/15/2012 | Blanket bond (per case limit): $52,222,000.00 |
| For Period Ending: | 9/9/2020 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/02/2015 | 10019 | ACME RECORDS MANAGEMENT, INC. | Order Granting Trustee's Motion to Pay Storage Charges, 5/15/15 (ECF 451) Invoice #4094 | 2420-000 | | $50.00 | $398,028.87 |
| 11/04/2015 | (22) | MAGNUM FREIGHT CORP | Order Granting Trustee's Second Omnibus Motion to Approve Settlement Agreements, 11/3/15 (ECF 496) | 1249-000 | $5,000.00 | | $403,028.87 |
| 11/06/2015 | (18) | AVNET | Order Granting Trustee's Second Omnibus Motion to Approve Settlement Agreements, 11/3/15 (ECF 496) | 1249-000 | $82,500.00 | | $485,528.87 |
| 11/09/2015 | (20) | DIGITAL INTEGRATORS CORP | Order Granting Trustee's Second Omnibus Motion to Approve Settlement Agreements, 11/3/15 (ECF 496) | 1249-000 | $3,500.00 | | $489,028.87 |
| 11/09/2015 | (23) | HALPERIN BATTAGLIA RAICHT | Order Granting Trustee's Second Omnibus Motion to Approve Settlement Agreements, 11/3/15 (ECF 496) | 1249-000 | $3,500.00 | | $492,528.87 |
| 11/25/2015 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $650.06 | $491,878.81 |
| 12/28/2015 | ( 24) | CANON USA, INC | Order Granting Trustee's Motion to Approve Stipulation for Compromise and Settlement Regarding Adversary Proceeding and Mutual Release Between Trustee and Canon, U.S.A., Inc., 12/01/15 (ECF 504) | 1249-000 | $60,000.00 | | $551,878.81 |
| 12/28/2015 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $692.55 | $551,186.26 |
| 12/30/2015 | (17) | AHLO, INC | Order Granting Second Omnibus Motion to Approve Settlement Agreements with Coface North America Insruance Company and AHLO, Inc., 11/3/15 (ECF 496) | 1249-000 | $8,500.00 | | $559,686.26 |
| 01/04/2016 | (21) | MA LABORATORIES, INC. | Order Granting Second Omnibus Motion to Approve Settlement Agreements, 11/3/15 (ECF 496) | 1249-000 | $11,000.00 | | $570,686.26 |
| 01/06/2016 | 10020 | INTERNATIONAL SURETIES, LTD | 2016 Chapter 7 Trustee Bond Number 016027932 ($0.40 per $1,000, on deposit as of November 30, 2015), pursuant to Local Rule 2016-1(A)(k) | 2300-000 | | $239.77 | $570,446.49 |
| 01/20/2016 | (19) | COFACE | Order Granting Second Omnibus Motion to Approve Settlement Agreements, 11/3/15 (ECF 496) | 1249-000 | $5,000.00 | | $575,446.49 |
| 01/25/2016 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $761.45 | $574,685.04 |
| | | | **SUBTOTALS** | | $179,000.00 | $2,393.83 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 12-37551-RAM | | | Trustee Name: | Joel L. Tabas | |
| Case Name: | QBEX ELECTRONICS CORPORATION, INC. | | | Bank Name: | Union Bank | |
| Primary Taxpayer ID #: | **-***2355 | | | Checking Acct #: | ******6211 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Checking Account (Non-Interest Earn | |
| For Period Beginning: | 11/15/2012 | | | Blanket bond (per case limit): | $52,222,000.00 | |
| For Period Ending: | 9/9/2020 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 01/27/2016 | 10021 | INTERNATIONAL DATA DEPOSITORY | Order Granting Trustee's Ex Parte Ex Parte Motion to Pay Storage Charges, 1/26/16 (ECF 515)  Inv. No. 0108458 Inv. No. 0109236 Inv. No. 0110657 | 2420-000 | | $150.00 | $574,535.04 |
| 02/05/2016 | 10022 | INTERNATIONAL DATA DEPOSITORY | Order Granting Trustee's Ex Parte Motion to Pay Storage Charges, 1/26/16 (ECF 515) Invoice No. 0111294 | 2420-000 | | $50.00 | $574,485.04 |
| 02/25/2016 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $845.94 | $573,639.10 |
| 03/07/2016 | 10023 | INTERNATIONAL DATA DEPOSITORY | Order Granting Trustee's Ex Parte Motion to Pay Storage Charges, 1/26/16 (ECF 515) Invoice No. 0112444 | 2420-000 | | $50.00 | $573,589.10 |
| 03/24/2016 | 10024 | JOEL L. TABAS, TRUSTEE | Order Granting First Interim Application for Compensation, 3/23/16 (ECF 521) | 2100-000 | | $21,979.02 | $551,610.08 |
| 03/25/2016 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $796.44 | $550,813.64 |
| 04/07/2016 | ( 26) | SAKUR INTERNTAIONAL, INC | Order Granting Trustee's Third Omnibus Motion to Approve Settlement Agreements, 4/4/16 (ECF 525) | 1249-000 | $22,500.00 | | $573,313.64 |
| 04/18/2016 | 10025 | INTERNATIONAL DATA DEPOSITORY | Order Granting Trustee's Ex Parte Motion to Pay Storage Charges, 1/26/16 (ECF 515) Invoice No. 0113557 | 2420-000 | | $50.00 | $573,263.64 |
| 04/20/2016 | 10026 | CIVIK ABOGADOS SAS | Order Approving Second Interim Application for Compensation and Reimbursement of Expenses to Special Counsel for Chapter 7 Trustee, 4/19/16 (ECF 527) | 3210-000 | | $5,940.00 | $567,323.64 |
| 04/25/2016 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $846.82 | $566,476.82 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **SUBTOTALS** | | $22,500.00 | $30,708.22 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-37551-RAM | |
| Case Name: | QBEX ELECTRONICS CORPORATION, INC. | |
| Primary Taxpayer ID #: | **-***2355 | |
| Co-Debtor Taxpayer ID #: | | |
| | | |
| For Period Beginning: | 11/15/2012 | |
| For Period Ending: | 9/9/2020 | |

| | |
|---|---|
| Trustee Name: | Joel L. Tabas |
| Bank Name: | Union Bank |
| Checking Acct #: | ******6211 |
| Account Title: | Checking Account (Non-Interest Earn |
| | $52,222,000.00 |
| Blanket bond (per case limit): | |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 05/16/2016 | | GENOVESE JOBLOVE & BATTISTA PA | Order Granting Trustee's Third Omnibus Motion to Approve Settlement Agreements, 4/4/16 (ECF 525) | * | $135,000.00 | | $701,476.82 |
| | { 28} | | Asset 28                                    $35,000.00 | 1249-000 | | | $701,476.82 |
| | { 25} | | Asset 25                                    $40,000.00 | 1249-000 | | | $701,476.82 |
| | { 27} | | Asset 27                                    $60,000.00 | 1249-000 | | | $701,476.82 |
| 05/19/2016 | 10027 | INTERNATIONAL DATA DEPOSITORY | Order Granting Trustee's Ex Parte Motion to Pay Storage Charges, 1/26/16 (ECF 515) Invoice No. 0114711 | 2420-000 | | $50.00 | $701,426.82 |
| 05/24/2016 | 10026 | Reverses Check # 10026 | Stop Payment Reversal SA | 3210-000 | | ($5,940.00) | $707,366.82 |
| 05/25/2016 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $814.59 | $706,552.23 |
| 06/01/2016 | 10028 | CIVIK ABOGADOS SAS | Order Approving Second Interim Application for Compensation and Reimbursement of Expenses to Special Counsel for Chapter 7 Trustee, 4/19/16 (ECF 527) | 3210-000 | | $5,940.00 | $700,612.23 |
| 06/07/2016 | 10029 | INTERNATIONAL DATA DEPOSITORY | Order Granting Trustee's Ex Parte Motion to Pay Storage Charges, 1/26/16 (ECF 515) Invoice No. 0115820 | 2420-000 | | $50.00 | $700,562.23 |
| 06/08/2016 | 10030 | GENOVESE JOBLOVE & BATTISTA, P.A. | Order Granting First and Final Fee Application of the Law Firm Genovese Joblove & Battista, PA as Special Litigation Counsel to the Trustee, 6/8/16 (ECF 542) | 3210-000 | | $95,790.90 | $604,771.33 |
| 06/08/2016 | 10031 | GENOVESE JOBLOVE & BATTISTA, P.A. | Order Granting First and Final Fee Application of the Law Firm Genovese Joblove & Battista, PA as Special Litigation Counsel to the Trustee, 6/8/16 (ECF 542) | 3220-000 | | $9,044.80 | $595,726.53 |
| 06/27/2016 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $945.01 | $594,781.52 |
| 07/20/2016 | 10032 | INTERNATIONAL DATA DEPOSITORY | Order Granting Trustee's Ex Parte Motion to Pay Storage Charges, 1/26/16 (ECF 515) Invoice No. 0116934 | 2420-000 | | $50.00 | $594,731.52 |
| 07/25/2016 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $904.04 | $593,827.48 |
| | | | **SUBTOTALS** | | $135,000.00 | $107,649.34 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 12-37551-RAM | **Trustee Name:** Joel L. Tabas |
| **Case Name:** | QBEX ELECTRONICS CORPORATION, INC. | **Bank Name:** Union Bank |
| **Primary Taxpayer ID #:** | **-***2355 | **Checking Acct #:** ******6211 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Checking Account (Non-Interest Earn |
| **For Period Beginning:** | 11/15/2012 | **Blanket bond (per case limit):** $52,222,000.00 |
| **For Period Ending:** | 9/9/2020 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/11/2016 | 10033 | INTERNATIONAL DATA DEPOSITORY | Order Granting Trustee's Ex Parte Motion to Pay Storage Charges, 1/26/16 (ECF 515) Invoice No. 0118169 | 2420-000 | | $50.00 | $593,777.48 |
| 08/25/2016 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $881.31 | $592,896.17 |
| 09/08/2016 | 10034 | INTERNATIONAL DATA DEPOSITORY | Order Granting Trustee's Ex Parte Motion to Pay Storage Charges, 1/26/16 (ECF 515) Invoice No. 0119280 | 2420-000 | | $50.00 | $592,846.17 |
| 09/26/2016 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $879.88 | $591,966.29 |
| 10/04/2016 | 10035 | TABAS FREEDMAN SOLOFF | Order Approving Third Interim Application for Compensation, 10/3/2016 (ECF 554) | 3110-000 | | $22,574.40 | $569,391.89 |
| 10/04/2016 | 10036 | TABAS FREEDMAN SOLOFF | Order Approving Third Interim Application for Compensation, 10/3/2016 (ECF 554) | 3120-000 | | $3,418.51 | $565,973.38 |
| 10/20/2016 | 10037 | INTERNATIONAL DATA DEPOSITORY | Order Granting Trustee's Ex Parte Motion to Pay Storage Charges, 1/26/16 (ECF 515) Invoice No. 0120433 | 2420-000 | | $50.00 | $565,923.38 |
| 10/25/2016 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $850.22 | $565,073.16 |
| 11/07/2016 | 10038 | INTERNATIONAL DATA DEPOSITORY | Order Granting Trustee's Ex Parte Motion to Pay Storage Charges, 1/26/16 (ECF 515) Invoice No. 0122041 | 2420-000 | | $50.00 | $565,023.16 |
| 11/25/2016 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $843.58 | $564,179.58 |
| 12/06/2016 | 10039 | INTERNATIONAL DATA DEPOSITORY | Order Granting Trustee's Ex Parte Motion to Pay Storage Charges, 1/26/16 (ECF 515) Invoice No. 0122762 | 2420-000 | | $50.00 | $564,129.58 |
| | | | **SUBTOTALS** | | $0.00 | $29,697.90 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-37551-RAM | |
| Case Name: | QBEX ELECTRONICS CORPORATION, INC. | |
| Primary Taxpayer ID #: | **-***2355 | |
| Co-Debtor Taxpayer ID #: | | |
| | | |
| For Period Beginning: | 11/15/2012 | |
| For Period Ending: | 9/9/2020 | |

| | |
|---|---|
| Trustee Name: | Joel L. Tabas |
| Bank Name: | Union Bank |
| Checking Acct #: | ******6211 |
| Account Title: | Checking Account (Non-Interest Earn |
| | |
| Blanket bond (per case limit): | $52,222,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/16/2016 | | CIVIL ABOGADOS S.A.S | Order Granting Trustee's Motion for for Entry of Order (1) Approving Proposed Private Sale of Estate's Right Title and Interest in Real Property to Free and Clear of Liens, Claims and Encumbrances; (2) Authorizing Payment of Realtor's Commission and Expenses, Tax Claim, Association Claim and Other Related Closing Costs; and (3) Granting Additional Relief, 9/02/16 (ECF 552) | * | $49,525.79 | | $613,655.37 |
| | | | outstanding real estate taxes as of July 2016 $(1,306.42) | 2820-000 | | | $613,655.37 |
| | | | additional real estate taxes incurred prior to closing $(590.46) | 2820-000 | | | $613,655.37 |
| | | | travel costs and expenses incurred by buyer to travel to Bogota for closing and deed costs $(1,472.81) | 2500-000 | | | $613,655.37 |
| | | | appraiser's fee $(366.74) | 2500-000 | | | $613,655.37 |
| | | | outstanding condo association payments $(332.80) | 2500-000 | | | $613,655.37 |
| | | | realtor's commission $(2,831.97) | 3510-000 | | | $613,655.37 |
| | | | reimbursement of realtor's marketing expenses $(211.95) | 2990-000 | | | $613,655.37 |
| | {3} | | Asset #3 $56,638.94 | 1110-000 | | | $613,655.37 |
| 12/27/2016 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $810.28 | $612,845.09 |
| 01/10/2017 | 10040 | INTERNATIONAL DATA DEPOSITORY | Order Granting Trustee's Ex Parte Motion to Pay Storage Charges, 1/26/16 (ECF 515) Invoice No. 0125023 | 2420-000 | | $50.00 | $612,795.09 |
| 01/24/2017 | 10041 | INTERNATIONAL SURETIES, LTD | 2017 Chapter 7 Trustee Bond Number 016027932 ($0.30 per $1,000. on deposit as of November 30, 2016), pursuant to Local Rule 2016-1(A)(k) | 2300-000 | | $169.25 | $612,625.84 |
| 01/25/2017 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $873.90 | $611,751.94 |

| | | **SUBTOTALS** | $49,525.79 | $1,903.43 |
|---|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-37551-RAM | Trustee Name: | Joel L. Tabas |
|---|---|---|---|
| Case Name: | QBEX ELECTRONICS CORPORATION, INC. | Bank Name: | Union Bank |
| Primary Taxpayer ID #: | **-***2355 | Checking Acct #: | ******6211 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account (Non-Interest Earn |
| For Period Beginning: | 11/15/2012 | | |
| For Period Ending: | 9/9/2020 | Blanket bond (per case limit): | $52,222,000.00 |
| | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/10/2017 | 10042 | INTERNATIONAL DATA DEPOSITORY | Order Granting Trustee's Ex Parte Motion to Pay Storage Charges, 1/26/16 (ECF 515) Invoice No. 0127229 | 2420-000 | | $50.00 | $611,701.94 |
| 02/27/2017 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $910.53 | $610,791.41 |
| 03/08/2017 | 10043 | INTERNATIONAL DATA DEPOSITORY | Order Granting Trustee's Ex Parte Motion to Pay Storage Charges, 1/26/16 (ECF 515) Invoice No. 0128656 | 2420-000 | | $50.00 | $610,741.41 |
| 03/22/2017 | (16) | SM FINANCIAL SERVICES CORPORATION | Order Granting Trustee's Motion for Entry of Order Approving Proposed Private Sale of Estate's Right, Title and Interest in Final Judgment, 4/25/17 (ECF 560) | 1249-000 | $1,000.00 | | $611,741.41 |
| 03/27/2017 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $821.15 | $610,920.26 |
| 04/25/2017 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $908.01 | $610,012.25 |
| 05/02/2017 | 10044 | INTERNATIONAL DATA DEPOSITORY | Order Granting Trustee's Ex Parte Motion to Pay Storage Charges, 1/26/16 (ECF 515) Invoice No. 0129818 | 2420-000 | | $50.00 | $609,962.25 |
| 05/08/2017 | 10045 | INTERNATIONAL DATA DEPOSITORY | Order Granting Trustee's Ex Parte Motion to Pay Storage Charges, 1/26/16 (ECF 515) Invoice No. 0131559 | 2420-000 | | $50.00 | $609,912.25 |
| 05/10/2017 | (16) | SM FINANCIAL SERVICES CORPORATION | Order Granting Motion for Entry of Order Approving Proposed Private Sale of Estate's Right, Title and Interest in Final Judgment, 4/25/17 (ECF 560) | 1249-000 | $1,000.00 | | $610,912.25 |
| 05/25/2017 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $878.46 | $610,033.79 |
| 06/07/2017 | 10046 | INTERNATIONAL DATA DEPOSITORY | Order Granting Trustee's Ex Parte Motion to Pay Storage Charges, 1/26/16 (ECF 515) Invoice No. 0132382 | 2420-000 | | $50.00 | $609,983.79 |
| 06/26/2017 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $907.29 | $609,076.50 |
| 06/26/2017 | 10047 | JOEL L. TABAS, ESQ | Order Approving Fourth Interim Application for Compensation, 6/23/2017 (ECF 567) | 3110-000 | | $17,233.65 | $591,842.85 |
| 06/26/2017 | 10048 | JOEL L. TABAS, ESQ | Order Approving Fourth Interim Application for Compensation, 6/23/2017 (ECF 567) | 3120-000 | | $2,244.05 | $589,598.80 |
| | | | **SUBTOTALS** | | $2,000.00 | $24,153.14 | |

# FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 12-37551-RAM | |
| Case Name: | QBEX ELECTRONICS CORPORATION, INC. | |
| Primary Taxpayer ID #: | **-***2355 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/15/2012 | |
| For Period Ending: | 9/9/2020 | |

| | |
|---|---|
| Trustee Name: | Joel L. Tabas |
| Bank Name: | Union Bank |
| Checking Acct #: | ******6211 |
| Account Title: | Checking Account (Non-Interest Earn |
| Blanket bond (per case limit): | $52,222,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/17/2017 | 10049 | INTERNATIONAL DATA DEPOSITORY | Order Granting Trustee's Ex Parte Motion to Pay Storage Charges, 1/26/16 (ECF 515) Invoice No. 0133575 | 2420-000 | | $50.00 | $589,548.80 |
| 07/25/2017 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $873.47 | $588,675.33 |
| 08/06/2017 | 10050 | INTERNATIONAL DATA DEPOSITORY | Order Granting Trustee's Ex Parte Motion to Pay Storage Charges, 1/26/16 (ECF 515) Invoice No. 0134909 | 2420-000 | | $50.00 | $588,625.33 |
| 08/25/2017 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $876.03 | $587,749.30 |
| 09/17/2017 | 10051 | INTERNATIONAL DATA DEPOSITORY | Order Granting Trustee's Ex Parte Motion to Pay Storage Charges, 1/26/16 (ECF 515) Invoice No. 0136473 | 2420-000 | | $50.00 | $587,699.30 |
| 09/25/2017 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $874.61 | $586,824.69 |
| 10/05/2017 | 10052 | INTERNATIONAL DATA DEPOSITORY | Order Granting Trustee's Ex Parte Motion to Pay Storage Charges, 1/26/16 (ECF 515) Invoice No. 0137527 | 2420-000 | | $50.00 | $586,774.69 |
| 10/25/2017 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $845.14 | $585,929.55 |
| 11/06/2017 | 10053 | INTERNATIONAL DATA DEPOSITORY | Order Granting Trustee's Ex Parte Motion to Pay Storage Charges, 1/26/16 (ECF 515) Invoice No. 0138792 | 2420-000 | | $50.00 | $585,879.55 |
| 11/27/2017 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $871.88 | $585,007.67 |
| 12/07/2017 | 10054 | INTERNATIONAL DATA DEPOSITORY | Order Granting Trustee's Ex Parte Motion to Pay Storage Charges, 1/26/16 (ECF 515) Invoice No. 0140159 | 2420-000 | | $50.00 | $584,957.67 |
| 12/26/2017 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $842.56 | $584,115.11 |
| 01/04/2018 | 10055 | INTERNATIONAL DATA DEPOSITORY | Order Granting Trustee's Ex Parte Motion to Pay Storage Charges, 1/26/16 (ECF 515) Invoice No. 0141541 | 2420-000 | | $50.00 | $584,065.11 |

| | | | | SUBTOTALS | $0.00 | $5,533.69 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-37551-RAM | |
| Case Name: | QBEX ELECTRONICS CORPORATION, INC. | |
| Primary Taxpayer ID #: | **-***2355 | |
| Co-Debtor Taxpayer ID #: | | |
| | | |
| For Period Beginning: | 11/15/2012 | |
| For Period Ending: | 9/9/2020 | |

| | |
|---|---|
| Trustee Name: | Joel L. Tabas |
| Bank Name: | Union Bank |
| Checking Acct #: | ******6211 |
| Account Title: | Checking Account (Non-Interest Earn |
| | |
| Blanket bond (per case limit): | $52,222,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/23/2018 | 10056 | INTERNATIONAL SURETIES, LTD | 2018 Chapter 7 Trustee Bond Number 016027932 ($0.30 per $1,000. on deposit as of November 30, 2016), pursuant to Local Rule 2016-1(A)(k) | 2300-000 | | $175.50 | $583,889.61 |
| 01/25/2018 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $869.21 | $583,020.40 |
| 02/06/2018 | 10057 | INTERNATIONAL DATA DEPOSITORY | Order Granting Trustee's Ex Parte Motion to Pay Storage Charges, 1/26/16 (ECF 515) Invoice No. 0142562 | 2420-000 | | $50.00 | $582,970.40 |
| 02/26/2018 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $867.81 | $582,102.59 |
| 03/05/2018 | 10058 | INTERNATIONAL DATA DEPOSITORY | Order Granting Trustee's Ex Parte Motion to Pay Storage Charges, 1/26/16 (ECF 515) Invoice No. 0144280 | 2420-000 | | $50.00 | $582,052.59 |
| 03/26/2018 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $782.52 | $581,270.07 |
| 04/05/2018 | 10059 | INTERNATIONAL DATA DEPOSITORY | Order Granting Trustee's Ex Parte Motion to Pay Storage Charges, 1/26/16 (ECF 515) Invoice No. 0145322 | 2420-000 | | $50.00 | $581,220.07 |
| 04/25/2018 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $864.91 | $580,355.16 |
| 05/03/2018 | 10060 | INTERNATIONAL DATA DEPOSITORY | Order Granting Trustee's Ex Parte Motion to Pay Storage Charges, 1/26/16 (ECF 515) Invoice No. 0146659 | 2420-000 | | $50.00 | $580,305.16 |
| 05/25/2018 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $835.81 | $579,469.35 |
| 06/05/2018 | 10061 | INTERNATIONAL DATA DEPOSITORY | Order Granting Trustee's Ex Parte Motion to Pay Storage Charges, 1/26/16 (ECF 515) Invoice No. 0148159 | 2420-000 | | $50.00 | $579,419.35 |
| 06/25/2018 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $862.26 | $578,557.09 |
| 07/23/2018 | 10062 | INTERNATIONAL DATA DEPOSITORY | Order Granting Trustee's Ex Parte Motion to Pay Storage Charges, 1/26/16 (ECF 515) Invoice No. 0149319 | 2420-000 | | $50.00 | $578,507.09 |
| 07/25/2018 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $833.20 | $577,673.89 |
| | | | **SUBTOTALS** | | $0.00 | $6,391.22 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 12-37551-RAM |
| Case Name: | QBEX ELECTRONICS CORPORATION, INC. |
| Primary Taxpayer ID #: | **-***2355 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 11/15/2012 |
| For Period Ending: | 9/9/2020 |

| | |
|---|---|
| Trustee Name: | Joel L. Tabas |
| Bank Name: | Union Bank |
| Checking Acct #: | ******6211 |
| Account Title: | Checking Account (Non-Interest Earn |
| Blanket bond (per case limit): | $52,222,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/14/2018 | 10063 | INTERNATIONAL DATA DEPOSITORY | Order Granting Trustee's Ex Parte Motion to Pay Storage Charges, 1/26/16 (ECF 515) Invoice No. 0150736 | 2420-000 | | $50.00 | $577,623.89 |
| 08/27/2018 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $859.62 | $576,764.27 |
| 09/25/2018 | | Union Bank | Bank Service Fee | 2600-000 | | $858.37 | $575,905.90 |
| 09/25/2018 | | Green Bank | Transfer Funds | 9999-000 | | $575,905.90 | $0.00 |

| | | | |
|---|---|---|---|
| TOTALS: | $1,159,052.58 | $1,159,052.58 | $0.00 |
| Less: Bank transfers/CDs | $0.00 | $575,905.90 | |
| Subtotal | $1,159,052.58 | $583,146.68 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $1,159,052.58 | $583,146.68 | |

**For the period of 11/15/2012 to 9/9/2020**

| | |
|---|---|
| Total Compensable Receipts: | $1,166,165.73 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,166,165.73 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $590,259.83 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $590,259.83 |
| Total Internal/Transfer Disbursements: | $575,905.90 |

**For the entire history of the account between 03/19/2014 to 9/9/2020**

| | |
|---|---|
| Total Compensable Receipts: | $1,166,165.73 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,166,165.73 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $590,259.83 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $590,259.83 |
| Total Internal/Transfer Disbursements: | $575,905.90 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |  | | | |
|---|---|---|---|---|---|
| Case No. | 12-37551-RAM | | Trustee Name: | Joel L. Tabas | |
| Case Name: | QBEX ELECTRONICS CORPORATION, INC. | | Bank Name: | Veritex Community Bank | |
| Primary Taxpayer ID #: | **-***2355 | | Checking Acct #: | ******5101 | |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA | |
| For Period Beginning: | 11/15/2012 | | Blanket bond (per case limit): | $52,222,000.00 | |
| For Period Ending: | 9/9/2020 | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/25/2018 | | Union Bank | Transfer Funds | 9999-000 | $575,905.90 | | $575,905.90 |
| 10/09/2018 | 5001 | INTERNATIONAL  DATA DEPOSITORY | Order Granting Trustee's Ex Parte Motion to Pay Storage Charges, 1/26/16 (ECF 515) Invoice No. 0152722 | 2420-000 | | $50.00 | $575,855.90 |
| 11/08/2018 | | Sergio Moreno | Final Order Granting Motion to Approve (1) Proposed Private Sale of Estate's Right, Title and Interest in Real Property to Pablo Salguero Salinas and (2) Compromise and Settlement Between Trustee and Pablo Salguero Salinas, 2/5/18 (ECF 573) | * | $3,000.00 | | $578,855.90 |
| | {4} | | Asset 4                                   $3,820.50 | 1110-000 | | | $578,855.90 |
| | | | realtor/special counsel Civik Abogados,                     $(820.50) S.A. was authorized to (i) collect the settlement/sale amount directly and (ii) pay at closing from the gross proceeds, without further order of the Court: (a) the Travel Expenses; (b) the Notary Expenses and (c) any and all other costs and/or expenses for which the Trustee is responsible or which the Trustee otherwise deems necessary to effectuate the sale and transfer of the property, subject to a $1,000.00 U.S. dollar cap. Civik was also directed, per the order, to exchange/convert the net sale proceeds into U.S. dollars and then deliver said net | 2500-000 | | | $578,855.90 |
| 11/08/2018 | 5002 | INTERNATIONAL  DATA DEPOSITORY | Order Granting Trustee's Ex Parte Motion to Pay Storage Charges, 1/26/16 (ECF 515) Invoice No. 0154070 | 2420-000 | | $50.00 | $578,805.90 |
| 11/08/2018 | 5003 | INTERNATIONAL  DATA DEPOSITORY | Order Granting Trustee's Ex Parte Motion to Pay Storage Charges, 1/26/16 (ECF 515) Invoice No. 0154876 | 2420-000 | | $50.00 | $578,755.90 |
| | | | **SUBTOTALS** | | $578,905.90 | $150.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-37551-RAM | Trustee Name: | Joel L. Tabas |
|---|---|---|---|
| Case Name: | QBEX ELECTRONICS CORPORATION, INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***2355 | Checking Acct #: | ******5101 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 11/15/2012 | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 9/9/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/07/2018 | 5004 | INTERNATIONAL  DATA DEPOSITORY | Order Granting Trustee's Ex Parte Motion to Pay Storage Charges, 1/26/16 (ECF 515) Invoice No. 0156057 | 2420-000 | | $50.00 | $578,705.90 |
| 01/06/2019 | 5005 | INTERNATIONAL  DATA DEPOSITORY | Order Granting Trustee's Ex Parte Motion to Pay Storage Charges, 1/26/16 (ECF 515) Invoice No. 0157550 | 2420-000 | | $50.00 | $578,655.90 |
| 02/07/2019 | 5006 | INTERNATIONAL  DATA DEPOSITORY | Order Granting Trustee's Ex Parte Motion to Pay Storage Charges, 1/26/16 (ECF 515) Invoice No. 0158754 | 2420-000 | | $50.00 | $578,605.90 |
| 03/22/2019 | 5007 | INTERNATIONAL  DATA DEPOSITORY | Order Granting Trustee's Ex Parte Motion to Pay Storage Charges, 1/26/16 (ECF 515) Invoice No. 0158754 | 2420-000 | | $82.45 | $578,523.45 |
| 04/04/2019 | 5008 | INTERNATIONAL  DATA DEPOSITORY | Order Granting Trustee's Ex Parte Motion to Pay Storage Charges, 1/26/16 (ECF 515) Invoice No. 0161584 | 2420-000 | | $50.00 | $578,473.45 |
| 05/06/2019 | 5009 | INTERNATIONAL  DATA DEPOSITORY | Order Granting Trustee's Ex Parte Motion to Pay Storage Charges, 1/26/16 (ECF 515) Invoice No. 0163078 | 2420-000 | | $50.00 | $578,423.45 |
| 06/10/2019 | 5010 | INTERNATIONAL  DATA DEPOSITORY | Order Granting Trustee's Ex Parte Motion to Pay Storage Charges, 1/26/16 (ECF 515) Invoice No. 0164449 | 2420-000 | | $50.00 | $578,373.45 |
| 07/09/2019 | 5011 | INTERNATIONAL  DATA DEPOSITORY | Order Granting Trustee's Ex Parte Motion to Pay Storage Charges, 1/26/16 (ECF 515) Invoice No. 0165997 | 2420-000 | | $50.00 | $578,323.45 |
| 08/22/2019 | 5012 | INTERNATIONAL  DATA DEPOSITORY | Order Granting Trustee's Motion to (1) Approve Abandonment, Destruction and Disposal of Records (2) Authorize Termination of Storage Agreement and (3) Authorize Payment of Reasonable Expenses Related to the Destruction and Disposal of Records and Termination of Storage Agreement, 8/22/19 (ECF 599) Invoice 1895 | 2420-000 | | $288.60 | $578,034.85 |
| | | | **SUBTOTALS** | | $0.00 | $721.05 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-37551-RAM | Trustee Name: | Joel L. Tabas |
|---|---|---|---|
| Case Name: | QBEX ELECTRONICS CORPORATION, INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***2355 | Checking Acct #: | ******5101 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 11/15/2012 | Blanket bond (per case limit): | $52,222,000.00 |
| For Period Ending: | 9/9/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/26/2019 | 5013 | EXPORT-IMPORT BANK OF THE US | Order Granting Trustee's Motion for Authority to Pay Export-Import Bank of the United States, 8/22/19 (ECF 600) | 4210-000 | | $29,574.57 | $548,460.28 |
| 12/30/2019 | (43) | Estate of Star Computer Group, Inc. | Payment by bankruptcy estate of Star Computer Group, pursuant to Trustee's POC related to Adv. Case No. 15-01154-RAM | 1241-000 | $661.43 | | $549,121.71 |
| 05/04/2020 | 5014 | Joel L. Tabas | Trustee Compensation | 2100-000 | | $36,392.97 | $512,728.74 |
| 05/04/2020 | 5015 | Joel L. Tabas | Trustee Expenses | 2200-000 | | $514.28 | $512,214.46 |
| 05/04/2020 | 5016 | TABAS & SOLOFF PA | Claim #: | 3120-000 | | $3,992.66 | $508,221.80 |
| 05/04/2020 | 5017 | TABAS & SOLOFF PA | Claim #: | 3110-000 | | $63,111.75 | $445,110.05 |
| 05/04/2020 | 5018 | THOMAS A. BASTIAN | Claim #: | 3310-000 | | $9,648.00 | $435,462.05 |
| 05/04/2020 | 5019 | THOMAS BASTIAN | Claim #: | 3320-000 | | $431.00 | $435,031.05 |
| 05/04/2020 | 5020 | CBIZ MHM, LLC | Claim #: | 6700-000 | | $136,943.90 | $298,087.15 |
| 05/04/2020 | 5021 | GENOVESE JOBLOVE & BATTISTA, P.A. | Claim #: | 6700-000 | | $39,709.50 | $258,377.65 |
| 05/04/2020 | 5022 | GRAYROBINSON, P.A. | Claim #: | 6700-000 | | $102,882.07 | $155,495.58 |
| 05/04/2020 | 5023 | MARCUM LLP | Claim #: | 6700-000 | | $22,392.60 | $133,102.98 |
| 05/04/2020 | 5024 | EXPORT-IMPORT BANK OF THE US | Claim #: 34 | 4210-000 | | $128,230.34 | $4,872.64 |
| 05/04/2020 | 5025 | OFFICE OF THE UNITED STATES TRUSTEE | Claim #: 41 | 2950-000 | | $4,872.64 | $0.00 |

|  |  |  | **SUBTOTALS** | | $661.43 | $578,696.28 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 12-37551-RAM | |
| **Case Name:** | QBEX ELECTRONICS CORPORATION, INC. | |
| **Primary Taxpayer ID #:** | **-***2355 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/15/2012 | |
| **For Period Ending:** | 9/9/2020 | |

| | |
|---|---|
| **Trustee Name:** | Joel L. Tabas |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******5101 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $52,222,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $579,567.33 | $579,567.33 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $575,905.90 | $0.00 | |
| | | | **Subtotal** | | $3,661.43 | $579,567.33 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $3,661.43 | $579,567.33 | |

| For the period of **11/15/2012** to **9/9/2020** | | For the entire history of the account between **09/25/2018** to **9/9/2020** | |
|---|---|---|---|
| Total Compensable Receipts: | $4,481.93 | Total Compensable Receipts: | $4,481.93 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4,481.93 | Total Comp/Non Comp Receipts: | $4,481.93 |
| Total Internal/Transfer Receipts: | $575,905.90 | Total Internal/Transfer Receipts: | $575,905.90 |
| | | | |
| Total Compensable Disbursements: | $580,387.83 | Total Compensable Disbursements: | $580,387.83 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $580,387.83 | Total Comp/Non Comp Disbursements: | $580,387.83 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 12-37551-RAM |
| Case Name: | QBEX ELECTRONICS CORPORATION, INC. |
| Primary Taxpayer ID #: | **-***2355 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 11/15/2012 |
| For Period Ending: | 9/9/2020 |

| | |
|---|---|
| Trustee Name: | Joel L. Tabas |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******5101 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $52,222,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | $1,162,714.01 | $1,162,714.01 | $0.00 |

| **For the period of 11/15/2012 to 9/9/2020** | |
|---|---|
| Total Compensable Receipts: | $1,170,647.66 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,170,647.66 |
| Total Internal/Transfer Receipts: | $575,905.90 |
| | |
| Total Compensable Disbursements: | $1,170,647.66 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,170,647.66 |
| Total Internal/Transfer Disbursements: | $575,905.90 |

| **For the entire history of the case between 03/14/2014 to 9/9/2020** | |
|---|---|
| Total Compensable Receipts: | $1,170,647.66 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,170,647.66 |
| Total Internal/Transfer Receipts: | $575,905.90 |
| | |
| Total Compensable Disbursements: | $1,170,647.66 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,170,647.66 |
| Total Internal/Transfer Disbursements: | $575,905.90 |

/s/ JOEL L. TABAS

JOEL L. TABAS